Sueann **CANDELARIA; Cherrill Chiodini; Rosa Coronel; Juliette Farrar; Cynthia Priola; Linda Rancati,** Plaintiffs–Appellants,

v.

**TREASURE ISLAND, LLC,**
Defendant–Appellee.

No. 12–15337.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Dec. 5, 2013.

Filed Jan. 8, 2014.

Michael Phillip Balaban, Law Offices of Michael P. Balaban, Las Vegas, NV, for Plaintiffs–Appellants.

Patrick H. Hicks, Esquire, Wendy Krincek, Esquire, Peter D. Navarro, Wesley Shelton, Esquire, Littler Mendelson, PC, Las Vegas, NV, for Defendant–Appellee.

Before: TROTT, THOMAS, and MURGUIA, Circuit Judges.

MEMORANDUM *

Sueann Candelaria, Cherrill Chiodini, Rosa Coronel, Juliette Farrar, Cynthia Priola, and Linda Rancati appeal the district court's entry of summary judgment in favor of Treasure Island in their employment action. The appellants alleged employment discrimination in violation of the Age Discrimination in Employment Act ("ADEA"), 29 U.S.C. §§ 621–634. We have jurisdiction pursuant to 28 U.S.C. § 1291. We review de novo, and we affirm in part and reverse in part.

We review claims under the ADEA using the three-stage burden-shifting framework from *McDonnell Douglas Corp. v. Green*, 411 U.S. 792, 93 S.Ct. 1817, 36 L.Ed.2d 668 (1973). To make out a prima facie case of age discrimination at the first stage of the *McDonnell Douglas* framework, the employee must demonstrate "that he was (1) at least forty years old, (2) performing his job satisfactorily, (3) discharged, and (4) [ ] replaced by substan-

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

tially younger employees with equal or inferior qualifications." *Diaz v. Eagle Produce Ltd. P'ship,* 521 F.3d 1201, 1207 (9th Cir.2008). We affirm the district court's entry of summary judgment for Treasure Island on Chiodini and Priola's claims because they cannot make out prima facie cases of age discrimination at the first stage of the *McDonnell Douglas* framework. Chiodini has produced no evidence that she was performing her job satisfactorily when she was terminated. Priola has not demonstrated that she was replaced by substantially younger employees.

We also affirm the district court's entry of summary judgment for Treasure Island on Candelaria's, Farrar's, and Coronel's age discrimination claims. Candelaria's evidence is insufficient for a rational jury to find that Treasure Island terminated her because of her age and not because of her job performance problems. *See Gross v. FBL Fin. Servs., Inc.,* 557 U.S. 167, 177–78, 129 S.Ct. 2343, 174 L.Ed.2d 119 (2009) (employee's age must be the "but-for" cause of the termination). A rational jury also could not conclude that Farrar was terminated because of her age and not because of her failed job audition. Finally, a rational jury could not find that Coronel was terminated because of her age and not because Treasure Island found, after a hearing, that she had made disparaging comments about management.

However, we reverse the district court's entry of summary judgment for Treasure Island on Rancati's age discrimination claim because Rancati has raised a triable issue of fact. We conclude that Rancati can make out a prima face case of age discrimination. Rancati has established that she was replaced by substantially younger employees with equal or inferior qualifications because she was at least nine years older than each of the aestheticians hired after her. Rancati has also produced sufficient evidence for a rational fact-finder to disbelieve Treasure Island's stated reasons for terminating her—her failed audition, poor job performance, and un-professionalism. It is undisputed that Rancati passed her audition. Rancati has therefore demonstrated that one of Treasure Island's stated reasons for her termination is "unworthy of credence." *Reeves v. Sanderson Plumbing Prods., Inc.,* 530 U.S. 133, 147, 120 S.Ct. 2097, 147 L.Ed.2d 105 (2000). Because a jury could reasonably conclude that this reason given by Treasure Island is false, it could also reasonably conclude that Treasure Island's other reasons were pretextual and that discrimination was the motivating factor for the termination decision. Thus, the evidence permits the reasonable inference that Rancati was terminated because of her age and summary judgment is inappropriate.

**AFFIRMED IN PART AND REVERSED AND REMANDED IN PART.**

Each party shall bear their own costs on appeal.